# EXHIBIT D

# IN THE UNITED STATES DISTRICT COURT
## FOR THE DISTRICT OF DELAWARE

| | |
|---|---|
| SEAKEEPER, INCORPORATED, | |
| Plaintiff, | |
| v. | C.A. No. 25-0484-JCB |
| DOMETIC CORPORATION, | **HIGHLY CONFIDENTIAL - AEO** |
| Defendant. | **JURY TRIAL DEMANDED** |

## SEAKEEPER, INCORPORATED'S INFRINGEMENT CONTENTIONS

Pursuant to the Court's Scheduling Order (D.I. 141 as modified by D.I. 184), Plaintiff Seakeeper, Incorporated ("Seakeeper" or "Plaintiff") hereby provides its Infringement Contentions to Dometic Corporation ("Dometic" or "Defendant") for Seakeeper's U.S. Patent No. 7,546,782 ("the '782 Patent") (the "Asserted Patent").

## I. PRELIMINARY STATEMENT

Seakeeper's Infringement Contentions are based on information reasonably available to Seakeeper at this time. Discovery is ongoing, and Seakeeper's investigation into this matter is also ongoing. Seakeeper reserves the right to supplement or amend its Infringement Contentions based on additional information gathered during discovery, including, but not limited to, additional document productions, expert opinions, and/or inspection of the Accused Products.[1] Seakeeper additionally reserves the right to submit expert opinions and analyses of Dometic's infringement in accordance with the schedule for expert discovery set by the Court.

---

[1] Accused Products shall have the same definition as set forth in Seakeeper, Incorporated's Initial Disclosure of Accused Products, Asserted Patents and Damages Model served on December 5, 2025.

**HIGHLY CONFIDENTIAL - AEO**

Additionally, Dometic's production of core technical documents pursuant to the Scheduling Order (D.I. 141) was and remains deficient, and Dometic has not yet produced documents in response to Seakeeper's document requests. Seakeeper reserves the right to supplement, modify, and/or amend these contentions once Dometic completes its production of core technical documents and produces all documents responsive to Seakeeper's discovery requests.

Seakeeper also reserves the right to assert additional claims of the Asserted Patent, accuse different or additional products, and/or identify alternative literal or equivalent infringing elements in the Accused Products to the extent Seakeeper becomes aware of additional relevant information during the course of fact discovery or expert discovery, including as a result of Dometic's document productions, completion of its core technical document production, and/or Dometic's expert opinions and analyses. Also, the Court has not yet conducted claim construction and, therefore, Seakeeper reserves all rights to supplement, modify, and/or amend its Infringement Contentions in light of any claim construction orders issued by the Court.

## II.    INFRINGEMENT OF THE '782 PATENT

Based on the limited information Dometic has produced to date, Seakeeper contends that Dometic infringes the '782 Patent, either literally or under the doctrine of equivalents. Furthermore, Seakeeper contends that Dometic infringes or has infringed under § 35 U.S.C. 271(a) at least claims 1-4, 6-7, 9, 11-15, 17-18, 20, and 22 by making, using, offering to sell, and selling its DG3 product as originally sold, and any other similarly configured gyroscopic stabilization products, and for at least claims 1-3, 6-7, and 9 by making, using, offering to sell, and selling its DG3 product in its current configuration. Dometic willfully infringed and continues to willfully infringe the '782 Patent because it knew of or should have known of the '782 Patent and its

**HIGHLY CONFIDENTIAL - AEO**

infringement of the '782 Patent at least as early as February 2024. *See* D.I. 1 ¶ 78. Detailed infringement charts showing infringement by the DG3 as originally sold and as currently configured are attached hereto as Exhibits 1 and 2, respectively.

|  |  |
|---|---|
|  | */s/ Steven J. Fineman* |
| OF COUNSEL: | Steven J. Fineman (#4025) |
|  | Kelly E. Farnan (#4395) |
| MARSHALL, GERSTEIN & BORUN LLP | Christine D. Haynes (#4697) |
| 6300 Willis Tower | Richards, Layton & Finger, P.A. |
| 233 S. Wacker Drive | One Rodney Square |
| Chicago, IL 60606 | 920 North King Street |
| (312) 474-6300 | Wilmington, DE 19801 |
|  | 302-651-7700 |
|  | fineman@rlf.com |
|  | farnan@rlf.com |
|  | haynes@rlf.com |
|  |  |
|  | *Attorneys for Plaintiff* |
|  | *Seakeeper, Inc.* |

Dated: February 6, 2026

## <u>CERTIFICATE OF SERVICE</u>

I hereby certify that on February 6, 2026, a true and correct copy of the foregoing document

was caused to be served by e-mail on the following counsel:

**<u>BY E-MAIL</u>**

John G. Day
Andrew C. Mayo
Ashby & Geddes
500 Delaware Avenue, 8th Floor
Wilmington, DE 19801

**<u>BY E-MAIL</u>**

Oleg Khariton
Dinsmore & Shohl LLP
255 E. Fifth Street
Suite 1900
Cincinnati, OH 45202

**<u>BY E-MAIL</u>**

Michael. A. Xavier
Dinsmore & Shohl LLP
1775 Sherman Street
Suite 2600
Denver, CO 80203

**<u>BY E-MAIL</u>**

Christoper K. VanDeusen
Dinsmore & Shohl LLP
755 West Big Beaver Road, Suite 1900
Troy, MI 48084

*/s/ Christine D. Haynes*
Christine D. Haynes (#4697)
haynes@rlf.com

# Exhibit 1

**HIGHLY CONFIDENTIAL – AEO**

**Infringement of U.S. Patent Nos. 7,546,782 by Dometic's DG3 as Originally Sold and Other Similarly Configured Gyroscopic Stabilization Products Including Substantially the Same Accused Components and Functionality ("Accused Products")**

| '782 Patent | Claim element | Accused Products[1] |
|---|---|---|
| 782.01.01 | Cooling apparatus for transferring heat from and cooling one or more heat generating components that support or drive a flywheel or other spinning member; the apparatus comprising: | To the extent the preamble is found to be limiting, each of the Accused Products[2] includes a cooling apparatus for transferring heat from and cooling one or more heat generating components that support or drive a flywheel or other spinning member. <br><br> For example, as shown below with respect to claim limitations 782.01.02 through 782.01.09, the cooling apparatus of the DG3 includes, *inter alia*, components attached to the flywheel and components attached to an enclosure housing the flywheel that act together to transfer and dissipate heat from heat generating components such as ball bearings and the like that support or drive its flywheel, as further recited in the body of the claim. |
| 782.01.02 | an enclosure enclosing the spinning | Each of the Accused Products has an enclosure enclosing the spinning member and containing a gas at below-ambient pressure or below-ambient density. |

[1] Each Accused Product infringes each element of each asserted claim literally or under the doctrine of equivalents.
[2] Unless specified otherwise, all product images herein are of Defendant's DG3, from documents provided by Defendant. Plaintiff has only been given access to limited technical information and documentation provided by Defendant. Defendant has yet to substantively respond to Plaintiff's discovery requests and has not produced any requested documents other than its deficient Paragraph 4(b) production. Plaintiff reserves the right to amend and supplement its contentions, in accordance with applicable rules, based on any subsequently discovered facts or positions taken by Defendant. Figures contained within this chart, and annotations to those figures, are illustrative only and are not intended to limit Plaintiff's identification of elements in the Accused Products. In addition, the included images are for illustration only and are not intended to limit Plaintiff's allegations.

HIGHLY CONFIDENTIAL – AEO

**Infringement of U.S. Patent Nos. 7,546,782 by Dometic's DG3 as Originally Sold and Other Similarly Configured Gyroscopic Stabilization Products Including Substantially the Same Accused Components and Functionality ("Accused Products")**

| '782 Patent | Claim element | Accused Products[1] |
|---|---|---|
| | member, the enclosure containing a gas at below-ambient pressure or below-ambient density; | For example, the Accused Products include an enclosure (shown below) that encloses the spinning member (*i.e.* flywheel).<br><br><br><br>Dometic_000021. |

**HIGHLY CONFIDENTIAL – AEO**

**Infringement of U.S. Patent Nos. 7,546,782 by Dometic's DG3 as Originally Sold and Other Similarly Configured Gyroscopic Stabilization Products Including Substantially the Same Accused Components and Functionality ("Accused Products")**

| '782 Patent | Claim element | Accused Products[1] |
|---|---|---|
| | | Dometic_000015. |

HIGHLY CONFIDENTIAL – AEO

**Infringement of U.S. Patent Nos. 7,546,782 by Dometic's DG3 as Originally Sold and Other Similarly Configured Gyroscopic Stabilization Products Including Substantially the Same Accused Components and Functionality ("Accused Products")**

| '782 Patent | Claim element | Accused Products[1] |
|---|---|---|
| | | <br><br>Dometic_000002.<br><br>The enclosure contains a gas that is both below-ambient pressure and below-ambient density. Defendant has provided documents that report after assembly of the enclosure, at least a partial vacuum is pulled. *See, e.g.,* Dometic_000002. |

**HIGHLY CONFIDENTIAL – AEO**

**Infringement of U.S. Patent Nos. 7,546,782 by Dometic's DG3 as Originally Sold and Other Similarly Configured Gyroscopic Stabilization Products Including Substantially the Same Accused Components and Functionality ("Accused Products")**

| '782 Patent | Claim element | Accused Products[1] |
|---|---|---|
| | | To date, Defendant has not provided comprehensive documentation and data relating to the Accused Products, or permitted inspection and testing by Plaintiff. Plaintiff reserves the right to amend and supplement its contentions, in accordance with applicable rules, based on any subsequently discovered facts or positions taken by Defendant. |
| 782.01.03 | a first plurality of vanes attached to the spinning member such that the first plurality of vanes spin with the spinning member relative to the enclosure; | Each of the Accused Products has a first plurality of vanes attached to the spinning member such that the first plurality of vanes spin with the spinning member relative to the enclosure.<br><br>For example, as illustrated in the below figure, each of the Accused Products has a first plurality of vanes attached to the spinning member (green). Since the first plurality of vanes are attached to the spinning member (green), they necessarily spin with the spinning member relative to the enclosure. |

HIGHLY CONFIDENTIAL – AEO

**Infringement of U.S. Patent Nos. 7,546,782 by Dometic's DG3 as Originally Sold and Other Similarly Configured Gyroscopic Stabilization Products Including Substantially the Same Accused Components and Functionality ("Accused Products")**

| '782 Patent | Claim element | Accused Products[1] |
|---|---|---|
| | |  Dometic_000143. <br><br> To date, Defendant has not provided comprehensive documentation and data relating to the Accused Products, or permitted inspection and testing by Plaintiff. Plaintiff reserves the right to amend and supplement its contentions, in accordance with applicable rules, based on any subsequently discovered facts or positions taken by Defendant. |
| 782.01.04 | a second plurality of vanes fixed relative to the | Each of the Accused Products has a second plurality of vanes fixed relative to the enclosure and the spinning member such that the first vanes move with respect to the second vanes, and wherein the second vanes define gaps into which the first vanes extend so that the first and second vanes are interleaved. |

6

**HIGHLY CONFIDENTIAL – AEO**

**Infringement of U.S. Patent Nos. 7,546,782 by Dometic's DG3 as Originally Sold and Other Similarly Configured Gyroscopic Stabilization Products Including Substantially the Same Accused Components and Functionality ("Accused Products")**

| '782 Patent | Claim element | Accused Products[1] |
|---|---|---|
| | enclosure and the spinning member such that the first vanes move with respect to the second vanes, the second vanes defining gaps into which the first vanes extend so that the first and second vanes are interleaved; and | For example, as illustrated in the below figure, the second vanes (green) are fixed to the enclosure and relative to the flywheel such that the first vanes (red) move with respect to the second vanes.<br><br>First Plurality of Vanes<br><br>Second Plurality of Vanes<br><br>Dometic_000002.<br><br>As illustrated above, the second vanes define gaps into which the first vanes extend so that the first and second vanes are interleaved.<br><br>To date, Defendant has not provided comprehensive documentation and data relating to the Accused Products, or permitted inspection and testing by Plaintiff. Plaintiff reserves the right to amend and |

HIGHLY CONFIDENTIAL – AEO

**Infringement of U.S. Patent Nos. 7,546,782 by Dometic's DG3 as Originally Sold and Other Similarly Configured Gyroscopic Stabilization Products Including Substantially the Same Accused Components and Functionality ("Accused Products")**

| '782 Patent | Claim element | Accused Products[1] |
|---|---|---|
| | | supplement its contentions, in accordance with applicable rules, based on any subsequently discovered facts or positions taken by Defendant. |
| 782.01.05 | wherein: the first and second vanes are located adjacent a bearing that supports the spinning member, | In each of the Accused Products, the first and second vanes are located adjacent a bearing that supports the spinning member.<br><br>For example, as illustrated in the below figures, the first vanes (red) and second vanes (green) are located adjacent a bearing (blue) that supports the spinning member (yellow).<br><br> |

HIGHLY CONFIDENTIAL – AEO

**Infringement of U.S. Patent Nos. 7,546,782 by Dometic's DG3 as Originally Sold and Other Similarly Configured Gyroscopic Stabilization Products Including Substantially the Same Accused Components and Functionality ("Accused Products")**

| '782 Patent | Claim element | Accused Products[1] |
|---|---|---|
| | | Dometic_000002.<br><br><br><br>Dometic_000002.<br><br>To date, Defendant has not provided comprehensive documentation and data relating to the Accused Products, or permitted inspection and testing by Plaintiff. Plaintiff reserves the right to amend and supplement its contentions, in accordance with applicable rules, based on any subsequently discovered facts or positions taken by Defendant. |
| 782.01.06 | the bearing has an inner race and an outer race, | In each of the Accused Products, the bearing has an inner race and an outer race.<br><br>For example, as illustrated in the below figure, the bearing has an inner race (i.e. closest in proximity to the flywheel and spinning with the flywheel) (blue) and an outer race (i.e. furthest in proximity from the flywheel and not spinning with the flywheel) (purple). |

HIGHLY CONFIDENTIAL – AEO

**Infringement of U.S. Patent Nos. 7,546,782 by Dometic's DG3 as Originally Sold and Other Similarly Configured Gyroscopic Stabilization Products Including Substantially the Same Accused Components and Functionality ("Accused Products")**

| '782 Patent | Claim element | Accused Products[1] |
|---|---|---|
| | | Dometic_000002.<br><br>To date, Defendant has not provided comprehensive documentation and data relating to the Accused Products, or permitted inspection and testing by Plaintiff. Plaintiff reserves the right to amend and supplement its contentions, in accordance with applicable rules, based on any subsequently discovered facts or positions taken by Defendant. |
| 782.01.07 | the first vanes and inner race are attached to the spinning member so heat flows by conduction from the | In each of the Accused Products, the first vanes and inner race are attached to the spinning member so heat flows by conduction from the inner race to the first vanes and from the spinning member to the first vanes.<br><br>For example, as illustrated in the below figure, the first vanes (red) and the inner race (blue) are attached to the spinning member (yellow). |

HIGHLY CONFIDENTIAL – AEO

**Infringement of U.S. Patent Nos. 7,546,782 by Dometic's DG3 as Originally Sold and Other Similarly Configured Gyroscopic Stabilization Products Including Substantially the Same Accused Components and Functionality ("Accused Products")**

| '782 Patent | Claim element | Accused Products[1] |
|---|---|---|
| | inner race to the first vanes and from the spinning member to the first vanes, | <br><br>Dometic_000002.<br><br>The metals used to form the bearing inner race, the first vanes, and the spinning member are heat conductive. Heat generated at the bearing inner race and the spinning member will flow to the first vanes via conduction.<br><br>There is a conductive path for heat to be drawn off the bearing inner race (i.e. the bearing race adjacent the spinning member) from the first vanes through the second vanes. Significant heat must be transferred off, as the ensuing temperature differential would risk degrading bearing performance *See, e.g.*, https://tradeonlytoday.com/post-type-feature/eric-fetchko-q-a/ ("[T]he differential can only be a few degrees between the inner race and the outer race."). |
| 782.01.08 | the outer race is attached to | In each of the Accused Products, the outer race is attached to the enclosure. |

HIGHLY CONFIDENTIAL – AEO

**Infringement of U.S. Patent Nos. 7,546,782 by Dometic's DG3 as Originally Sold and Other Similarly Configured Gyroscopic Stabilization Products Including Substantially the Same Accused Components and Functionality ("Accused Products")**

| '782 Patent | Claim element | Accused Products[1] |
|---|---|---|
| | the enclosure, and | For example, as illustrated in the below figure, the outer race (purple) is attached to the enclosure and remains stationary, while the inner race (blue) spins with the spinning member (yellow).<br><br><br><br>Dometic_000002.<br><br>To date, Defendant has not provided comprehensive documentation and data relating to the Accused Products, or permitted inspection and testing by Plaintiff. Plaintiff reserves the right to amend and supplement its contentions, in accordance with applicable rules, based on any subsequently discovered facts or positions taken by Defendant. |
| 782.01.09 | the inner race, spinning member, first vanes and second vanes are sized and | In each of the Accused Products, the inner race, spinning member, first vanes and second vanes are sized and positioned so that heat from the inner race of the bearing flows by solid conduction from the inner race to the spinning member and to the first vanes, by solid conduction from the spinning member to the first vanes, and by gaseous conduction and convection from the first vanes to the second vanes, and by solid conduction from the second vanes to the exterior of the enclosure. |

HIGHLY CONFIDENTIAL – AEO

**Infringement of U.S. Patent Nos. 7,546,782 by Dometic's DG3 as Originally Sold and Other Similarly Configured Gyroscopic Stabilization Products Including Substantially the Same Accused Components and Functionality ("Accused Products")**

| '782 Patent | Claim element | Accused Products[1] |
|---|---|---|
| | positioned so that heat from the inner race of the bearing flows by solid conduction from the inner race to the spinning member and to the first vanes, by solid conduction from the spinning member to the first vanes, and by gaseous conduction and convection from the first vanes to the second vanes, and by solid conduction | As noted above, the metals used to form the bearing inner race, the first vanes, and the spinning member are heat conductive. Heat generated at the bearing inner race and the spinning member will flow to the first vanes via solid conduction.<br><br>For example, the figures below illustrate how the first (red) and second (green) vanes are positioned in close proximity to one another.<br><br><br><br>Dometic_000002.<br><br>That heat path employed the proximity of the first and second vanes to promote heat transfer by gaseous conduction. Heat energy is passed across this gap through contacting molecules, as well as gaseous convection stemming from air circulation. |

HIGHLY CONFIDENTIAL – AEO

**Infringement of U.S. Patent Nos. 7,546,782 by Dometic's DG3 as Originally Sold and Other Similarly Configured Gyroscopic Stabilization Products Including Substantially the Same Accused Components and Functionality ("Accused Products")**

| '782 Patent | Claim element | Accused Products[1] |
|---|---|---|
| | from the second vanes to the exterior of the enclosure. | The second vanes are further positioned such that heat flows from the second vanes to the exterior of the enclosure. The metals used to form both the second vanes and the enclosure are heat conductive. Heat transferred to the second vanes will flow via solid conduction though the enclosure to the exterior.<br><br><br><br>Dometic_000002.<br>That the heat thus transferred is both significant in quality and/or quantity is further evidenced by the design's inclusion of a glycol coolant loop positioned adjacent to the second vanes (see above).<br><br>The second vanes are further configured such that heat can be readily transferred from the second vanes to the exterior of the enclosure. The metals used to form both the second vanes and the |

**HIGHLY CONFIDENTIAL – AEO**

**Infringement of U.S. Patent Nos. 7,546,782 by Dometic's DG3 as Originally Sold and Other Similarly Configured Gyroscopic Stabilization Products Including Substantially the Same Accused Components and Functionality ("Accused Products")**

| '782 Patent | Claim element | Accused Products[1] |
|---|---|---|
| | | enclosure are heat conductive. Heat transferred to the second vanes will readily travel though the enclosure to the exterior. Additionally, the second vanes in the Accused Products are configured to transfer heat to a glycol coolant loop that transports heat to the exterior of the enclosure.<br><br><br><br>Dometic_000032.<br><br>To date, Defendant has not provided comprehensive documentation and data relating to the Accused Products, or permitted inspection and testing by Plaintiff. Plaintiff reserves the right to amend and supplement its contentions, in accordance with applicable rules, based on any subsequently discovered facts or positions taken by Defendant. |
| 782.02.01 | The apparatus of claim 1 wherein heat | Each of the Accused Products is an apparatus as claimed in claim 1. *See* Claim 1, above. |

15

HIGHLY CONFIDENTIAL – AEO

**Infringement of U.S. Patent Nos. 7,546,782 by Dometic's DG3 as Originally Sold and Other Similarly Configured Gyroscopic Stabilization Products Including Substantially the Same Accused Components and Functionality ("Accused Products")**

| '782 Patent | Claim element | Accused Products[1] |
|---|---|---|
| | transfer between the first and second vanes is primarily by gaseous conduction. | In each of the Accused Products, on information and belief, heat transfer between the first and second vanes is primarily by gaseous conduction. To date, Defendant has not provided comprehensive documentation and data relating to the Accused Products, or permitted inspection and testing by Plaintiff. Plaintiff reserves the right to amend and supplement its contentions, in accordance with applicable rules, based on any subsequently discovered facts or positions taken by Defendant._<br><br>Further, as noted by Defendant's marketing materials, the Accused Products also feature "a slower-spinning flywheel" that "run[s] at half the speed that others do." _See_ https://www.boatblurb.com/post/dometic-introduces-dg3-gyro-stabilization-system-at-mibs; https://tradeonlytoday.com/post-type-feature/eric-fetchko-q-a/. Reduced speeds reduce gas flow which, on information and belief, reduces gaseous convection relative to conduction. |
| 782.03.01 | The apparatus of claim 1 wherein the first and second vanes have closely spaced exposed surfaces across which heat is transferred. | Each of the Accused Products is an apparatus as claimed in claim 1. _See_ Claim 1, above.<br><br>As noted above, the first and second vanes are in close proximity such that substantial heat is transferred from the first vanes to the second vanes. The first and second vanes have closely spaced exposed surfaces across which heat is transferred.<br><br>To date, Defendant has not provided comprehensive documentation and data relating to the Accused Products, or permitted inspection and testing by Plaintiff. Plaintiff reserves the right to amend and supplement its contentions, in accordance with applicable rules, based on any subsequently discovered facts or positions taken by Defendant. |
| 782.04.01 | The apparatus of claim 1 wherein the separation between the | Each of the Accused Products is an apparatus as claimed in claim 1. _See_ Claim 1, above. In each of the Accused Products, the separation between the first vanes and the second vanes is greater than 0.025 mm but less than 10 mm. |

**HIGHLY CONFIDENTIAL – AEO**

**Infringement of U.S. Patent Nos. 7,546,782 by Dometic's DG3 as Originally Sold and Other Similarly Configured Gyroscopic Stabilization Products Including Substantially the Same Accused Components and Functionality ("Accused Products")**

| '782 Patent | Claim element | Accused Products[1] |
|---|---|---|
| | first vanes and second vanes is greater than 0.025 mm but less than 10 mm. | For example, as illustrated in the below figure, the gaps between the first vanes are ▮▮▮ wide ((▮▮▮▮▮▮▮▮▮▮)).  Dometic_000044. As illustrated in the below figure, the width of the second vanes is ▮▮▮. |

HIGHLY CONFIDENTIAL – AEO

**Infringement of U.S. Patent Nos. 7,546,782 by Dometic's DG3 as Originally Sold and Other Similarly Configured Gyroscopic Stabilization Products Including Substantially the Same Accused Components and Functionality ("Accused Products")**

| '782 Patent | Claim element | Accused Products[1] |
|---|---|---|
| | | <br><br>Dometic_000001.<br><br>As illustrated below, the first and second vanes are interleaved, such that each of the first and second vanes extend into the gap created by the corresponding second and first vane, respectively. |

18

**HIGHLY CONFIDENTIAL – AEO**

**Infringement of U.S. Patent Nos. 7,546,782 by Dometic's DG3 as Originally Sold and Other Similarly Configured Gyroscopic Stabilization Products Including Substantially the Same Accused Components and Functionality ("Accused Products")**

| '782 Patent | Claim element | Accused Products[1] |
|---|---|---|
| | |  Dometic_000002. <br><br> As illustrated above, the second vanes (with a width of ⬛) are interleaved with the first vanes (which are spaced apart by a distance of 0.⬛). Thus, the separation between the first vanes and the second vanes is ⬛ (i.e. 0⬛), which is greater than 0.025 mm, but less than 10 mm. <br><br> To date, Defendant has not provided comprehensive documentation and data relating to the Accused Products, or permitted inspection and testing by Plaintiff. Plaintiff reserves the right to amend and supplement its contentions, in accordance with applicable rules, based on any subsequently discovered facts or positions taken by Defendant. |

19

**HIGHLY CONFIDENTIAL – AEO**

**Infringement of U.S. Patent Nos. 7,546,782 by Dometic's DG3 as Originally Sold and Other Similarly Configured Gyroscopic Stabilization Products Including Substantially the Same Accused Components and Functionality ("Accused Products")**

| '782 Patent | Claim element | Accused Products[1] |
|---|---|---|
| 782.06.01 | The apparatus of claim 1 wherein the spinning member is a flywheel and the flywheel and enclosure are part of gyroscopic roll stabilizer for a boat. | Each of the Accused Products is an apparatus as claimed in claim 1. *See* Claim 1, above. In each of the Accused Products, the spinning member is a flywheel and the flywheel and enclosure are part of gyroscopic roll stabilizer for a boat.<br><br>For example, Defendant's marketing and promotional materials explain that the Accused Products use a "high-speed flywheel" as part of a "gyroscopic stabilizer … to decrease the roll motion of a boat." *See, e.g.,* Dometic_000049 ("The gyroscopic stabilizer (gyro) uses the principles of rotational motion and angular momentum to decrease the **roll motion of a boat** or yacht, improving stability and comfort for passengers and crew. At the core of the gyroscopic stabilizer is a high-speed flywheel mounted within a gimbal system, which rotates around an axis perpendicular to the boat centerline. When the boat rolls, the stabilizer's control system senses the motion and rotates the gimbal, which applies a torque opposite the direction of the boat's roll. This dynamic counteraction **reduces the roll motion** and results in a smoother ride."); *see also,* the below figures. |

HIGHLY CONFIDENTIAL – AEO

**Infringement of U.S. Patent Nos. 7,546,782 by Dometic's DG3 as Originally Sold and Other Similarly Configured Gyroscopic Stabilization Products Including Substantially the Same Accused Components and Functionality ("Accused Products")**

| '782 Patent | Claim element | Accused Products[1] |
|---|---|---|
| | |  |
| | | Dometic_000014. |

**HIGHLY CONFIDENTIAL – AEO**

**Infringement of U.S. Patent Nos. 7,546,782 by Dometic's DG3 as Originally Sold and Other Similarly Configured Gyroscopic Stabilization Products Including Substantially the Same Accused Components and Functionality ("Accused Products")**

| '782 Patent | Claim element | Accused Products[1] |
|---|---|---|
| | | <br>Dometic_000002. |

**HIGHLY CONFIDENTIAL – AEO**

**Infringement of U.S. Patent Nos. 7,546,782 by Dometic's DG3 as Originally Sold and Other Similarly Configured Gyroscopic Stabilization Products Including Substantially the Same Accused Components and Functionality ("Accused Products")**

| '782 Patent | Claim element | Accused Products[1] |
|---|---|---|
| | | Dometic_000015. |

**HIGHLY CONFIDENTIAL – AEO**

**Infringement of U.S. Patent Nos. 7,546,782 by Dometic's DG3 as Originally Sold and Other Similarly Configured Gyroscopic Stabilization Products Including Substantially the Same Accused Components and Functionality ("Accused Products")**

| '782 Patent | Claim element | Accused Products[1] |
|---|---|---|
| | |   Dometic_000062.  To date, Defendant has not provided comprehensive documentation and data relating to the Accused Products, or permitted inspection and testing by Plaintiff. Plaintiff reserves the right to amend and supplement its contentions, in accordance with applicable rules, based on any subsequently discovered facts or positions taken by Defendant. |
| 782.07.01 | The apparatus of claim 1 further comprising a | Each of the Accused Products is an apparatus as claimed in claim 1. *See* Claim 1, above.  Each of the Accused Products has a heat sink to which heat flows from the second vanes. |

HIGHLY CONFIDENTIAL – AEO

**Infringement of U.S. Patent Nos. 7,546,782 by Dometic's DG3 as Originally Sold and Other Similarly Configured Gyroscopic Stabilization Products Including Substantially the Same Accused Components and Functionality ("Accused Products")**

| '782 Patent | Claim element | Accused Products[1] |
|---|---|---|
| | heat sink to which heat flows from the second vanes. | One example of such a heat sink, the Accused Products include a glycol coolant loop that runs adjacent to the second vanes and to which heat flows from the second vanes. Heat is then transferred to a titanium heat exchanger whereby heat is transferred to a raw water coolant loop. The glycol coolant loop, the raw water coolant loop and the titanium heat exchanger each (individually and collectively) constitute a heat sink to which heat flows from the second vanes. *See, e.g.*, the below figures. <br><br>  <br> Dometic_000030. |

**HIGHLY CONFIDENTIAL – AEO**

**Infringement of U.S. Patent Nos. 7,546,782 by Dometic's DG3 as Originally Sold and Other Similarly Configured Gyroscopic Stabilization Products Including Substantially the Same Accused Components and Functionality ("Accused Products")**

| '782 Patent | Claim element | Accused Products[1] |
|---|---|---|
| | | Dometic_000020. |

**HIGHLY CONFIDENTIAL – AEO**

**Infringement of U.S. Patent Nos. 7,546,782 by Dometic's DG3 as Originally Sold and Other Similarly Configured Gyroscopic Stabilization Products Including Substantially the Same Accused Components and Functionality ("Accused Products")**

| '782 Patent | Claim element | Accused Products[1] |
|---|---|---|
| | | Dometic_000024. |

**HIGHLY CONFIDENTIAL – AEO**

**Infringement of U.S. Patent Nos. 7,546,782 by Dometic's DG3 as Originally Sold and Other Similarly Configured Gyroscopic Stabilization Products Including Substantially the Same Accused Components and Functionality ("Accused Products")**

| '782 Patent | Claim element | Accused Products[1] |
|---|---|---|
| | | Dometic_000025. |

HIGHLY CONFIDENTIAL – AEO

**Infringement of U.S. Patent Nos. 7,546,782 by Dometic's DG3 as Originally Sold and Other Similarly Configured Gyroscopic Stabilization Products Including Substantially the Same Accused Components and Functionality ("Accused Products")**

| '782 Patent | Claim element | Accused Products[1] |
|---|---|---|
| | |  Dometic_000026. |

HIGHLY CONFIDENTIAL – AEO

**Infringement of U.S. Patent Nos. 7,546,782 by Dometic's DG3 as Originally Sold and Other Similarly Configured Gyroscopic Stabilization Products Including Substantially the Same Accused Components and Functionality ("Accused Products")**

| '782 Patent | Claim element | Accused Products[1] |
|---|---|---|
| | | Dometic_000027. |

HIGHLY CONFIDENTIAL – AEO

**Infringement of U.S. Patent Nos. 7,546,782 by Dometic's DG3 as Originally Sold and Other Similarly Configured Gyroscopic Stabilization Products Including Substantially the Same Accused Components and Functionality ("Accused Products")**

| '782 Patent | Claim element | Accused Products[1] |
|---|---|---|
| | |  Dometic_000062. <br><br> Dometic_000062. <br><br> To date, Defendant has not provided comprehensive documentation and data relating to the Accused Products, or permitted inspection and testing by Plaintiff. Plaintiff reserves the right to amend and |

HIGHLY CONFIDENTIAL – AEO

**Infringement of U.S. Patent Nos. 7,546,782 by Dometic's DG3 as Originally Sold and Other Similarly Configured Gyroscopic Stabilization Products Including Substantially the Same Accused Components and Functionality ("Accused Products")**

| '782 Patent | Claim element | Accused Products[1] |
|---|---|---|
|  |  | supplement its contentions, in accordance with applicable rules, based on any subsequently discovered facts or positions taken by Defendant. |
| 782.09.01 | The apparatus of claim 1 wherein the gas has a molecular mean free path equal to or less than the distance between the first and second vanes. | Each of the Accused Products is an apparatus as claimed in claim 1. *See* Claim 1, above. In addition, on information and belief, the gas has a molecular mean free path equal to or less than the distance between the first and second vanes. <br><br> To date, Defendant has not provided comprehensive documentation and data relating to the Accused Products, or permitted inspection and testing by Plaintiff. Plaintiff reserves the right to amend and supplement its contentions, in accordance with applicable rules, based on any subsequently discovered facts or positions taken by Defendant. |
| 782.11.01 | Cooling apparatus for transferring heat from and cooling one or more heat generating components that support or drive a flywheel or other spinning member; the | To the extent the preamble is found to be limiting, each of the Accused Products includes a cooling apparatus for transferring heat from and cooling one or more heat generating components that support or drive a flywheel or other spinning member. <br><br> For example, as shown below with respect to claim limitations 782.11.02 through 782.11.05, the cooling apparatus of the DG3 includes, *inter alia*, components attached to the flywheel and components attached to an enclosure housing the flywheel that act together to transfer and dissipate heat from heat generating components such as ball bearings and the like that support or drive its flywheel, as further recited in the body of the claim. <br><br> To date, Defendant has not provided comprehensive documentation and data relating to the Accused Products, or permitted inspection and testing by Plaintiff. Plaintiff reserves the right to amend and supplement its contentions, in accordance with applicable rules, based on any subsequently discovered facts or positions taken by Defendant. |

**HIGHLY CONFIDENTIAL – AEO**

**Infringement of U.S. Patent Nos. 7,546,782 by Dometic's DG3 as Originally Sold and Other Similarly Configured Gyroscopic Stabilization Products Including Substantially the Same Accused Components and Functionality ("Accused Products")**

| '782 Patent | Claim element | Accused Products[1] |
|---|---|---|
| | apparatus comprising: | |
| 782.11.02 | an enclosure enclosing the spinning member, the enclosure containing a gas at below-ambient pressure or below-ambient density, wherein an axis of rotation about which the spinning member spins defines an axial direction; | Each of the Accused Products has an enclosure enclosing the spinning member and containing a gas at below-ambient pressure or below-ambient density, wherein, an axis of rotation about which the spinning member spins defines an axial direction.<br><br>For example, the Accused Products include an enclosure (shown below) that encloses the spinning member (*i.e.* flywheel).<br><br><br><br>Dometic_000021. |

33

**HIGHLY CONFIDENTIAL – AEO**

<u>**Infringement of U.S. Patent Nos. 7,546,782 by Dometic's DG3 as Originally Sold and Other Similarly Configured Gyroscopic Stabilization Products Including Substantially the Same Accused Components and Functionality ("Accused Products")**</u>

| '782 Patent | Claim element | Accused Products[1] |
|---|---|---|
| | | Dometic_000015. As illustrated below, the axis of rotation about which the spinning member spins defines **an axial direction:** |

**HIGHLY CONFIDENTIAL – AEO**

**Infringement of U.S. Patent Nos. 7,546,782 by Dometic's DG3 as Originally Sold and Other Similarly Configured Gyroscopic Stabilization Products Including Substantially the Same Accused Components and Functionality ("Accused Products")**

| '782 Patent | Claim element | Accused Products[1] |
|---|---|---|
| | |  Dometic_000002. |

HIGHLY CONFIDENTIAL – AEO

**Infringement of U.S. Patent Nos. 7,546,782 by Dometic's DG3 as Originally Sold and Other Similarly Configured Gyroscopic Stabilization Products Including Substantially the Same Accused Components and Functionality ("Accused Products")**

| '782 Patent | Claim element | Accused Products[1] |
|---|---|---|
|  |  |  Dometic_000014. |

HIGHLY CONFIDENTIAL – AEO

**Infringement of U.S. Patent Nos. 7,546,782 by Dometic's DG3 as Originally Sold and Other Similarly Configured Gyroscopic Stabilization Products Including Substantially the Same Accused Components and Functionality ("Accused Products")**

| '782 Patent | Claim element | Accused Products[1] |
|---|---|---|
| | |  axial direction<br><br>Dometic_000002.<br><br>The enclosure contains a gas that is both below-ambient pressure and below-ambient density. Defendant has provided documents that  report after assembly of the enclosure, at least a partial vacuum is pulled. *See, e.g.,* Dometic_000002.<br><br>To date, Defendant has not provided comprehensive documentation and data relating to the Accused Products, or permitted inspection and testing by Plaintiff. Plaintiff reserves the right to amend and supplement its contentions, in accordance with applicable rules, based on any subsequently discovered facts or positions taken by Defendant. |

HIGHLY CONFIDENTIAL – AEO

**Infringement of U.S. Patent Nos. 7,546,782 by Dometic's DG3 as Originally Sold and Other Similarly Configured Gyroscopic Stabilization Products Including Substantially the Same Accused Components and Functionality ("Accused Products")**

| '782 Patent | Claim element | Accused Products[1] |
|---|---|---|
| 782.11.03 | a first plurality of vanes attached to the spinning member such that the first plurality of vanes spin with the spinning member relative to the enclosure, wherein the first vanes are cylindrical elements extending in a first direction substantially parallel to the axial direction; | Each of the Accused Products has a first plurality of vanes attached to the spinning member such that the first plurality of vanes spin with the spinning member relative to the enclosure, wherein the first vanes are cylindrical elements extend in a first direction substantially parallel to the axial direction. <br><br> For example, as illustrated in the below figure, each of the Accused Products has a first plurality of vanes attached to the spinning member (green). Since the first plurality of vanes are attached to the spinning member (green), they necessarily spin with the spinning member relative to the enclosure. As further illustrated in the below figure (Dometic_000143), the first vanes extend in a first direction substantially parallel to the direction of the center shaft of the flywheel. Thus, the first vanes extend substantially parallel to the axial direction of the axis about which the spinning member spins. |

**HIGHLY CONFIDENTIAL – AEO**

**Infringement of U.S. Patent Nos. 7,546,782 by Dometic's DG3 as Originally Sold and Other Similarly Configured Gyroscopic Stabilization Products Including Substantially the Same Accused Components and Functionality ("Accused Products")**

| '782 Patent | Claim element | Accused Products[1] |
|---|---|---|
| | |  Dometic_000143.<br><br>The first vanes are also cylindrical elements. As further illustrated in the below figure showing a top view, the first vanes are cylindrical elements. |

HIGHLY CONFIDENTIAL – AEO

**Infringement of U.S. Patent Nos. 7,546,782 by Dometic's DG3 as Originally Sold and Other Similarly Configured Gyroscopic Stabilization Products Including Substantially the Same Accused Components and Functionality ("Accused Products")**

| '782 Patent | Claim element | Accused Products[1] |
|---|---|---|
| | | <br><br>Dometic_000044.<br><br>To date, Defendant has not provided comprehensive documentation and data relating to the Accused Products, or permitted inspection and testing by Plaintiff. Plaintiff reserves the right to amend and supplement its contentions, in accordance with applicable rules, based on any subsequently discovered facts or positions taken by Defendant. |
| 782.11.04 | a second plurality of vanes fixed relative to the | Each of the Accused Products has a second plurality of vanes fixed relative to the enclosure and the spinning member such that the first vanes move with respect to the second vanes, wherein the second vanes are cylindrical elements extending in a second direction substantially parallel to the axial |

40

**HIGHLY CONFIDENTIAL – AEO**

**Infringement of U.S. Patent Nos. 7,546,782 by Dometic's DG3 as Originally Sold and Other Similarly Configured Gyroscopic Stabilization Products Including Substantially the Same Accused Components and Functionality ("Accused Products")**

| '782 Patent | Claim element | Accused Products[1] |
|---|---|---|
| | enclosure and the spinning member such that the first vanes move with respect to the second vanes, wherein the second vanes are cylindrical elements extending in a second direction substantially parallel to the axial direction and opposite the first direction, the second vanes defining cylindrical shaped channels into | direction and opposite the first direction, the second vanes defining cylindrical shaped channels into which the first vanes extend so that the first and second vanes are interleaved.<br><br>For example, as illustrated in the below figure, the second vanes (green) are cylindrical elements fixed to the enclosure and relative to the flywheel such that the first vanes (red) move with respect to the second vanes.<br><br>First Plurality of Vanes<br><br><br><br>Second Plurality of Vanes<br><br>Dometic_000002. |

41

HIGHLIGHTED CONFIDENTIAL – AEO

**Infringement of U.S. Patent Nos. 7,546,782 by Dometic's DG3 as Originally Sold and Other Similarly Configured Gyroscopic Stabilization Products Including Substantially the Same Accused Components and Functionality ("Accused Products")**

| '782 Patent | Claim element | Accused Products[1] |
|---|---|---|
| | which the first vanes extend so that the first and second vanes are interleaved; and | As illustrated above, the second vanes extend in a second direction opposite the first direction which is substantially parallel to the axial direction.  The second vanes define cylindrical shaped channels into which the first vanes extend so that the first and second vanes are interleaved.<br><br>To date, Defendant has not provided comprehensive documentation and data relating to the Accused Products, or permitted inspection and testing by Plaintiff. Plaintiff reserves the right to amend and supplement its contentions, in accordance with applicable rules, based on any subsequently discovered facts or positions taken by Defendant. |
| 782.11.05 | wherein the first and second vanes are positioned in close proximity to one another so that substantial heat is transferred from the first vanes to the second vanes and the second vanes are configured such that that heat can be | In each of the Accused Products, the first and second vanes are positioned in close proximity to one another so that substantial heat is transferred from the first vanes to the second vanes and the second vanes are configured such that that heat can be readily transferred from the second vanes to the exterior of the enclosure.<br><br>For example, the figures below illustrate how the first (red) and second (green) vanes are positioned in close proximity to one another. |

HIGHLY CONFIDENTIAL – AEO

**Infringement of U.S. Patent Nos. 7,546,782 by Dometic's DG3 as Originally Sold and Other Similarly Configured Gyroscopic Stabilization Products Including Substantially the Same Accused Components and Functionality ("Accused Products")**

| '782 Patent | Claim element | Accused Products[1] |
|---|---|---|
| | readily transferred from the second vanes to the exterior of the enclosure. | First Plurality of Vanes <br><br> Second Plurality of Vanes <br><br> Dometic_000002. <br><br> That heat path employed the proximity of the first and second vanes to promote heat transfer by gaseous conduction.  Heat energy is passed across this gap through contacting molecules, as well as gaseous convection stemming from air circulation. <br><br> That the heat thus transferred is both significant in quality and/or quantity is further evidenced by the design's inclusion of a glycol coolant loop positioned adjacent to the second vanes (see below). |

HIGHLY CONFIDENTIAL – AEO

**Infringement of U.S. Patent Nos. 7,546,782 by Dometic's DG3 as Originally Sold and Other Similarly Configured Gyroscopic Stabilization Products Including Substantially the Same Accused Components and Functionality ("Accused Products")**

| '782 Patent | Claim element | Accused Products[1] |
|---|---|---|
| | |   Dometic_000030.  The second vanes are further configured such that heat can be readily transferred from the second vanes to the exterior of the enclosure. The metals used to form both the second vanes and the enclosure are heat conductive. Heat transferred to the second vanes will readily travel though the enclosure to the exterior. Additionally, the second vanes in the Accused Products are configured to transfer heat to a glycol coolant loop that transports heat to the exterior of the enclosure. |

HIGHLY CONFIDENTIAL – AEO

**Infringement of U.S. Patent Nos. 7,546,782 by Dometic's DG3 as Originally Sold and Other Similarly Configured Gyroscopic Stabilization Products Including Substantially the Same Accused Components and Functionality ("Accused Products")**

| '782 Patent | Claim element | Accused Products[1] |
| --- | --- | --- |
| | | <br>Dometic_000032. |

HIGHLY CONFIDENTIAL – AEO

**Infringement of U.S. Patent Nos. 7,546,782 by Dometic's DG3 as Originally Sold and Other Similarly Configured Gyroscopic Stabilization Products Including Substantially the Same Accused Components and Functionality ("Accused Products")**

| '782 Patent | Claim element | Accused Products[1] |
|---|---|---|
| | | <br><br>Dometic_000002.<br><br>To date, Defendant has not provided comprehensive documentation and data relating to the Accused Products, or permitted inspection and testing by Plaintiff. Plaintiff reserves the right to amend and supplement its contentions, in accordance with applicable rules, based on any subsequently discovered facts or positions taken by Defendant. |
| 782.12.01 | The apparatus of claim 11 wherein heat transfer | Each of the Accused Products is an apparatus as claimed in claim 11. *See* Claim 11, above. In each of the Accused Products, on information and belief, heat transfer between the first and second vanes occurs both by gaseous conduction and convection. To date, Defendant has not provided comprehensive documentation and data relating to the Accused Products, or permitted inspection and |

HIGHLY CONFIDENTIAL – AEO

**Infringement of U.S. Patent Nos. 7,546,782 by Dometic's DG3 as Originally Sold and Other Similarly Configured Gyroscopic Stabilization Products Including Substantially the Same Accused Components and Functionality ("Accused Products")**

| '782 Patent | Claim element | Accused Products[1] |
|---|---|---|
| | between the first and second vanes occurs both by gaseous conduction and convection. | testing by Plaintiff. Plaintiff reserves the right to amend and supplement its contentions, in accordance with applicable rules, based on any subsequently discovered facts or positions taken by Defendant. <br><br> As noted above, the first and second vanes are in close proximity such that substantial heat is transferred from the first vanes to the second vanes. The close proximity of the first and second vanes promotes heat transfer by gaseous conduction.  Heat energy is passed across this gap through contacting molecules. <br><br> The relative rotational movement and close proximity of the first and second vanes creates rotating cavity flows that also promote heat transfer by gaseous convection. These rotating flows are believed to continually circulate air molecules from the hotter first vanes to the cooler second vanes. <br><br> To date, Defendant has not provided comprehensive documentation and data relating to the Accused Products, or permitted inspection and testing by Plaintiff. Plaintiff reserves the right to amend and supplement its contentions, in accordance with applicable rules, based on any subsequently discovered facts or positions taken by Defendant. |
| 782.13.01 | The apparatus of claim 12 wherein heat transfer between the first and second vanes is primarily by gaseous conduction. | Each of the Accused Products is an apparatus as claimed in claim 12. *See* Claim 12, above. <br><br> In each of the Accused Products, on information and belief, heat transfer between the first and second vanes is primarily by gaseous conduction. To date, Defendant has not provided comprehensive documentation and data relating to the Accused Products, or permitted inspection and testing by Plaintiff. Plaintiff reserves the right to amend and supplement its contentions, in accordance with applicable rules, based on any subsequently discovered facts or positions taken by Defendant. <br><br> Further, as noted by Defendant's marketing materials, the Accused Products also feature "a slower-spinning flywheel" that "run[s] at half the speed that others do." *See* https://www.boatblurb.com/post/dometic-introduces-dg3-gyro-stabilization-system-at-mibs; |

HIGHLY CONFIDENTIAL – AEO

**Infringement of U.S. Patent Nos. 7,546,782 by Dometic's DG3 as Originally Sold and Other Similarly Configured Gyroscopic Stabilization Products Including Substantially the Same Accused Components and Functionality ("Accused Products")**

| '782 Patent | Claim element | Accused Products[1] |
|---|---|---|
| | | https://tradeonlytoday.com/post-type-feature/eric-fetchko-q-a/. Reduced speeds reduce gas flow which, on information and belief, reduces gaseous convection relative to conduction.<br><br>To date, Defendant has not provided comprehensive documentation and data relating to the Accused Products, or permitted inspection and testing by Plaintiff. Plaintiff reserves the right to amend and supplement its contentions, in accordance with applicable rules, based on any subsequently discovered facts or positions taken by Defendant. |
| 782.14.01 | The apparatus of claim 12 wherein the first and second vanes have closely spaced exposed surfaces across which heat is transferred. | Each of the Accused Products is an apparatus as claimed in claim 12. *See* Claim 12, above.<br><br>As noted above, the first and second vanes are in close proximity such that substantial heat is transferred from the first vanes to the second vanes. The first and second vanes have closely spaced exposed surfaces across which heat is transferred.<br><br>To date, Defendant has not provided comprehensive documentation and data relating to the Accused Products, or permitted inspection and testing by Plaintiff. Plaintiff reserves the right to amend and supplement its contentions, in accordance with applicable rules, based on any subsequently discovered facts or positions taken by Defendant. |
| 782.15.01 | The apparatus of claim 14 wherein the separation between the first vanes and second vanes is greater than | Each of the Accused Products is an apparatus as claimed in claim 14. *See* Claim 14, above. In each of the Accused Products, the separation between the first vanes and the second vanes is greater than 0.025 mm but less than 10 mm.<br><br>For example, as illustrated in the below figure, the gaps between the first vanes are ███████ wide ((███████████████████████)). |

**HIGHLY CONFIDENTIAL – AEO**

**Infringement of U.S. Patent Nos. 7,546,782 by Dometic's DG3 as Originally Sold and Other Similarly Configured Gyroscopic Stabilization Products Including Substantially the Same Accused Components and Functionality ("Accused Products")**

| '782 Patent | Claim element | Accused Products[1] |
|---|---|---|
| | 0.025 mm but less than 10 mm. | |
| | | Dometic_000044. |
| | | As illustrated in the below figure, the width of the second vanes is ██████. |

**HIGHLY CONFIDENTIAL – AEO**

**Infringement of U.S. Patent Nos. 7,546,782 by Dometic's DG3 as Originally Sold and Other Similarly Configured Gyroscopic Stabilization Products Including Substantially the Same Accused Components and Functionality ("Accused Products")**

| '782 Patent | Claim element | Accused Products[1] |
|---|---|---|
| | |   Dometic_000001.<br><br>As illustrated below, the first and second vanes are interleaved, such that each of the first and second vanes extend into the gap created by the corresponding second and first vane, respectively. |

HIGHLY CONFIDENTIAL – AEO

**Infringement of U.S. Patent Nos. 7,546,782 by Dometic's DG3 as Originally Sold and Other Similarly Configured Gyroscopic Stabilization Products Including Substantially the Same Accused Components and Functionality ("Accused Products")**

| '782 Patent | Claim element | Accused Products[1] |
|---|---|---|
| | | First Plurality of Vanes<br><br>Second Plurality of Vanes<br><br>Dometic_000002.<br><br>As illustrated above, the second vanes (with a width of ▮▮▮▮) are interleaved with the first vanes (which are spaced apart by a distance of ▮▮▮▮). Thus, the separation between the first vanes and the second vanes is ▮▮▮▮ (i.e. ▮▮▮▮▮▮▮▮), which is greater than 0.025 mm, but less than 10 mm.<br><br>To date, Defendant has not provided comprehensive documentation and data relating to the Accused Products, or permitted inspection and testing by Plaintiff. Plaintiff reserves the right to amend and supplement its contentions, in accordance with applicable rules, based on any subsequently discovered facts or positions taken by Defendant. |

**HIGHLY CONFIDENTIAL – AEO**

**Infringement of U.S. Patent Nos. 7,546,782 by Dometic's DG3 as Originally Sold and Other Similarly Configured Gyroscopic Stabilization Products Including Substantially the Same Accused Components and Functionality ("Accused Products")**

| '782 Patent | Claim element | Accused Products[1] |
|---|---|---|
| 782.17.01 | The apparatus of claim 11 wherein the spinning member is a flywheel and the flywheel and enclosure are part of gyroscopic roll stabilizer for a boat. | Each of the Accused Products is an apparatus as claimed in claim 11. *See* Claim 11, above. In each of the Accused Products, the spinning member is a flywheel and the flywheel and enclosure are part of gyroscopic roll stabilizer for a boat.<br><br>For example, Defendant's marketing and promotional materials explain that the Accused Products use a "high-speed flywheel" as part of a "gyroscopic stabilizer … to decrease the roll motion of a boat." *See, e.g.,* Dometic_000049 ("The gyroscopic stabilizer (gyro) uses the principles of rotational motion and angular momentum to decrease the **roll motion of a boat** or yacht, improving stability and comfort for passengers and crew. At the core of the gyroscopic stabilizer is a high-speed flywheel mounted within a gimbal system, which rotates around an axis perpendicular to the boat centerline. When the boat rolls, the stabilizer's control system senses the motion and rotates the gimbal, which applies a torque opposite the direction of the boat's roll. This dynamic counteraction **reduces the roll motion** and results in a smoother ride."); *see also,* the below figures. |

**HIGHLY CONFIDENTIAL – AEO**

**Infringement of U.S. Patent Nos. 7,546,782 by Dometic's DG3 as Originally Sold and Other Similarly Configured Gyroscopic Stabilization Products Including Substantially the Same Accused Components and Functionality ("Accused Products")**

| '782 Patent | Claim element | Accused Products[1] |
|---|---|---|
| | | <br>Dometic_000014. |

HIGHLY CONFIDENTIAL – AEO

**Infringement of U.S. Patent Nos. 7,546,782 by Dometic's DG3 as Originally Sold and Other Similarly Configured Gyroscopic Stabilization Products Including Substantially the Same Accused Components and Functionality ("Accused Products")**

| '782 Patent | Claim element | Accused Products[1] |
|---|---|---|
| | | <br>Dometic_000002. |

HIGHLY CONFIDENTIAL – AEO

**Infringement of U.S. Patent Nos. 7,546,782 by Dometic's DG3 as Originally Sold and Other Similarly Configured Gyroscopic Stabilization Products Including Substantially the Same Accused Components and Functionality ("Accused Products")**

| '782 Patent | Claim element | Accused Products[1] |
|---|---|---|
| | | Dometic_000015. |

HIGHLY CONFIDENTIAL – AEO

**Infringement of U.S. Patent Nos. 7,546,782 by Dometic's DG3 as Originally Sold and Other Similarly Configured Gyroscopic Stabilization Products Including Substantially the Same Accused Components and Functionality ("Accused Products")**

| '782 Patent | Claim element | Accused Products[1] |
|---|---|---|
| | | <br><br>Dometic_000062.<br><br>To date, Defendant has not provided comprehensive documentation and data relating to the Accused Products, or permitted inspection and testing by Plaintiff. Plaintiff reserves the right to amend and supplement its contentions, in accordance with applicable rules, based on any subsequently discovered facts or positions taken by Defendant. |
| 782.18.01 | The apparatus of claim 11 further comprising a | Each of the Accused Products is an apparatus as claimed in claim 11. *See* Claim 11, above.<br><br>Each of the Accused Products has a heat sink to which heat flows from the second vanes. |

56

HIGHLY CONFIDENTIAL – AEO

**Infringement of U.S. Patent Nos. 7,546,782 by Dometic's DG3 as Originally Sold and Other Similarly Configured Gyroscopic Stabilization Products Including Substantially the Same Accused Components and Functionality ("Accused Products")**

| '782 Patent | Claim element | Accused Products[1] |
|---|---|---|
|  | heat sink to which heat flows from the second vanes. | One example of such a heat sink, the Accused Products include a glycol coolant loop that runs adjacent to the second vanes and to which heat flows from the second vanes. Heat is then transferred to a titanium heat exchanger whereby heat is transferred to a raw water coolant loop. The glycol coolant loop, the raw water coolant loop and the titanium heat exchanger each (individually and collectively) constitute a heat sink to which heat flows from the second vanes. *See, e.g.*, the below figures.<br><br><br><br>Dometic_000030. |

HIGHLIGHTS CONFIDENTIAL – AEO

**Infringement of U.S. Patent Nos. 7,546,782 by Dometic's DG3 as Originally Sold and Other Similarly Configured Gyroscopic Stabilization Products Including Substantially the Same Accused Components and Functionality ("Accused Products")**

| '782 Patent | Claim element | Accused Products[1] |
|---|---|---|
| | | <br><br><br><br><br><br><br><br>Dometic_000020. |

**HIGHLY CONFIDENTIAL – AEO**

**Infringement of U.S. Patent Nos. 7,546,782 by Dometic's DG3 as Originally Sold and Other Similarly Configured Gyroscopic Stabilization Products Including Substantially the Same Accused Components and Functionality ("Accused Products")**

| '782 Patent | Claim element | Accused Products[1] |
|---|---|---|
|  |  | Dometic_000024. |

HIGHLY CONFIDENTIAL – AEO

**Infringement of U.S. Patent Nos. 7,546,782 by Dometic's DG3 as Originally Sold and Other Similarly Configured Gyroscopic Stabilization Products Including Substantially the Same Accused Components and Functionality ("Accused Products")**

| '782 Patent | Claim element | Accused Products[1] |
|---|---|---|
| | | Dometic_000025. |

**HIGHLY CONFIDENTIAL – AEO**

**Infringement of U.S. Patent Nos. 7,546,782 by Dometic's DG3 as Originally Sold and Other Similarly Configured Gyroscopic Stabilization Products Including Substantially the Same Accused Components and Functionality ("Accused Products")**

| '782 Patent | Claim element | Accused Products[1] |
|---|---|---|
|  |  | <br>Dometic_000026. |

**HIGHLY CONFIDENTIAL – AEO**

**Infringement of U.S. Patent Nos. 7,546,782 by Dometic's DG3 as Originally Sold and Other Similarly Configured Gyroscopic Stabilization Products Including Substantially the Same Accused Components and Functionality ("Accused Products")**

| '782 Patent | Claim element | Accused Products[1] |
|---|---|---|
| | |  Dometic_000027. |

HIGHLY CONFIDENTIAL – AEO

**Infringement of U.S. Patent Nos. 7,546,782 by Dometic's DG3 as Originally Sold and Other Similarly Configured Gyroscopic Stabilization Products Including Substantially the Same Accused Components and Functionality ("Accused Products")**

| '782 Patent | Claim element | Accused Products[1] |
|---|---|---|
| | | <br>Dometic_000062.<br><br>Dometic_000062. |

HIGHLY CONFIDENTIAL – AEO

**Infringement of U.S. Patent Nos. 7,546,782 by Dometic's DG3 as Originally Sold and Other Similarly Configured Gyroscopic Stabilization Products Including Substantially the Same Accused Components and Functionality ("Accused Products")**

| '782 Patent | Claim element | Accused Products[1] |
|---|---|---|
| | | To date, Defendant has not provided comprehensive documentation and data relating to the Accused Products, or permitted inspection and testing by Plaintiff. Plaintiff reserves the right to amend and supplement its contentions, in accordance with applicable rules, based on any subsequently discovered facts or positions taken by Defendant. |
| 782.20.01 | The apparatus of claim 11 wherein the gas has a molecular mean free path equal to or less than the distance between the first and second vanes. | Each of the Accused Products is an apparatus as claimed in claim 11. *See* Claim 11, above. In addition, on information and belief, the gas has a molecular mean free path equal to or less than the distance between the first and second vanes.

To date, Defendant has not provided comprehensive documentation and data relating to the Accused Products, or permitted inspection and testing by Plaintiff. Plaintiff reserves the right to amend and supplement its contentions, in accordance with applicable rules, based on any subsequently discovered facts or positions taken by Defendant. |
| 782.22.01 | The apparatus of claim 11 wherein the heat generating component comprises one or more bearings. | Each of the Accused Products is an apparatus as claimed in claim 11. *See* Claim 11, above. In each of the Accused Products,  the heat generating component comprises one or more bearings. For example, Defendant's promotional and marketing materials, including statements by Dometic Marine president Eric Fetchko, emphasize the importance of the lack of temperature differential across the bearings. *See* https://tradeonlytoday.com/post-type-feature/eric-fetchko-q-a/ ("With heat gradients in the bearings between the inner and outer race, if they sped up how fast the current ones on the market ramped up or slowed it down, it could explode their bearings because the differential can only be a few degrees between the inner race and the outer race. As the tolerances are so tight, you'd explode the ceramic balls. We got around that with our cooling method."). Similarly, Defendant's promotional materials for the Accused Products have emphasized that "the DG3 is designed to stay cool and operate reliably," "[f]eaturing a slower-spinning flywheel, larger, more robust bearings, patent-pending inner race cooling, parallel path colling, and a titanium heat exchanger." *See* |

**HIGHLY CONFIDENTIAL – AEO**

**Infringement of U.S. Patent Nos. 7,546,782 by Dometic's DG3 as Originally Sold and Other Similarly Configured Gyroscopic Stabilization Products Including Substantially the Same Accused Components and Functionality ("Accused Products")**

| '782 Patent | Claim element | Accused Products[1] |
|---|---|---|
| | | https://www.boatblurb.com/post/dometic-introduces-dg3-gyro-stabilization-system-at-mibs; Dometic_000143 ("DG3 has increased bearing life through the use of larger bearings, better cooling methods including patent pending cooling of the inner race, and parallel path cooling. Completing the advanced cooling system is the use of a titanium heat exchanger."). *See, e.g.*, the below figures.<br><br><br><br>**Enhanced Bearing Life**<br>Achieved through the use of larger bearings, configuration, and better cooling methods.<br><br>Dometic_000061. |

**HIGHLY CONFIDENTIAL – AEO**

**<u>Infringement of U.S. Patent Nos. 7,546,782 by Dometic's DG3 as Originally Sold and Other Similarly Configured Gyroscopic Stabilization Products Including Substantially the Same Accused Components and Functionality ("Accused Products")</u>**

| '782 Patent | Claim element | Accused Products[1] |
|---|---|---|
| | | bearing  bearing<br><br>Dometic_000002. |

HIGHLY CONFIDENTIAL – AEO

**Infringement of U.S. Patent Nos. 7,546,782 by Dometic's DG3 as Originally Sold and Other Similarly Configured Gyroscopic Stabilization Products Including Substantially the Same Accused Components and Functionality ("Accused Products")**

| '782 Patent | Claim element | Accused Products[1] |
|---|---|---|
| | | bearing<br><br>Dometic_000030.<br><br>To date, Defendant has not provided comprehensive documentation and data relating to the Accused Products, or permitted inspection and testing by Plaintiff. Plaintiff reserves the right to amend and supplement its contentions, in accordance with applicable rules, based on any subsequently discovered facts or positions taken by Defendant. |

# Exhibit 2

HIGHLY CONFIDENTIAL - AEO

**Infringement of U.S. Patent Nos. 7,546,782 by Dometic's DG3 as Currently Sold and Other Similarly Configured Gyroscopic Stabilization Products Including Substantially the Same Accused Components and Functionality ("Accused Products")**

| '782 Patent | Claim element | Accused Products[1] |
|---|---|---|
| 782.01.01 | Cooling apparatus for transferring heat from and cooling one or more heat generating components that support or drive a flywheel or other spinning member; the apparatus comprising: | To the extent the preamble is found to be limiting, each of the Accused Products[2] includes a cooling apparatus for transferring heat from and cooling one or more heat generating components that support or drive a flywheel or other spinning member.<br><br>For example, as shown below with respect to claim limitations 782.01.02 through 782.01.09, the cooling apparatus of the DG3 includes, *inter alia*, components attached to the flywheel and components attached to an enclosure housing the flywheel that act together to transfer and dissipate heat from heat generating components such as ball bearings and the like that support or drive its flywheel, as further recited in the body of the claim. |
| 782.01.02 | an enclosure enclosing the | Each of the Accused Products has an enclosure enclosing the spinning member and containing a gas at below-ambient pressure or below-ambient density. |

[1] Each Accused Product (the Dometic DG3, as allegedly redesigned) infringes each element of each asserted claim literally or under the doctrine of equivalents.

[2] Unless specified otherwise, all product images herein are of Defendant's allegedly redesigned DG3, from documents provided by Defendant. Plaintiff has only been given access to limited technical information and documentation provided by Defendant. Defendant has yet to substantively respond to Plaintiff's discovery requests and has not produced any requested documents other than its deficient Paragraph 4(b) production. Plaintiff reserves the right to amend and supplement its contentions, in accordance with applicable rules, based on any subsequently discovered facts or positions taken by Defendant. Figures contained within this chart, and annotations to those figures, are illustrative only and are not intended to limit Plaintiff's identification of elements in the Accused Products. In addition, the included images are for illustration only and are not intended to limit Plaintiff's allegations.

**HIGHLY CONFIDENTIAL - AEO**

**Infringement of U.S. Patent Nos. 7,546,782 by Dometic's DG3 as Currently Sold and Other Similarly Configured Gyroscopic Stabilization Products Including Substantially the Same Accused Components and Functionality ("Accused Products")**

| '782 Patent | Claim element | Accused Products[1] |
|---|---|---|
| | spinning member, the enclosure containing a gas at below-ambient pressure or below-ambient density; | For example, the Accused Products include an enclosure (shown below) that encloses the spinning member (*i.e.* flywheel).<br><br><br><br>Dometic_000021. |

**HIGHLY CONFIDENTIAL - AEO**

**Infringement of U.S. Patent Nos. 7,546,782 by Dometic's DG3 as Currently Sold and Other Similarly Configured Gyroscopic Stabilization Products Including Substantially the Same Accused Components and Functionality ("Accused Products")**

| '782 Patent | Claim element | Accused Products[1] |
|---|---|---|
| | | Dometic_000015. |

HIGHLY CONFIDENTIAL - AEO

**Infringement of U.S. Patent Nos. 7,546,782 by Dometic's DG3 as Currently Sold and Other Similarly Configured Gyroscopic Stabilization Products Including Substantially the Same Accused Components and Functionality ("Accused Products")**

| '782 Patent | Claim element | Accused Products[1] |
|---|---|---|
| | | 

Dometic_000148.

The enclosure contains a gas that is both below-ambient pressure and below-ambient density. Defendant has provided documents that report after assembly of the enclosure, at least a partial vacuum is pulled. *See, e.g.,* Dometic_000002.

To date, Defendant has not provided comprehensive documentation and data relating to the Accused Products, or permitted inspection and testing by Plaintiff. Plaintiff reserves the right to amend and |

HIGHLY CONFIDENTIAL - AEO

**Infringement of U.S. Patent Nos. 7,546,782 by Dometic's DG3 as Currently Sold and Other Similarly Configured Gyroscopic Stabilization Products Including Substantially the Same Accused Components and Functionality ("Accused Products")**

| '782 Patent | Claim element | Accused Products[1] |
|---|---|---|
| | | supplement its contentions, in accordance with applicable rules, based on any subsequently discovered facts or positions taken by Defendant. |
| 782.01.03 | a first plurality of vanes attached to the spinning member such that the first plurality of vanes spin with the spinning member relative to the enclosure; | Each of the Accused Products has a first plurality of vanes attached to the spinning member such that the first plurality of vanes spin with the spinning member relative to the enclosure. <br><br> For example, as illustrated in the below figure, each of the Accused Products has a first plurality of vanes (red) attached to the spinning member (yellow). Since the first plurality of vanes are attached to the spinning member, they necessarily spin with the spinning member relative to the enclosure. |

HIGHLY CONFIDENTIAL - AEO

**Infringement of U.S. Patent Nos. 7,546,782 by Dometic's DG3 as Currently Sold and Other Similarly Configured Gyroscopic Stabilization Products Including Substantially the Same Accused Components and Functionality ("Accused Products")**

| '782 Patent | Claim element | Accused Products[1] |
|---|---|---|
| | | <br>Dometic_000148. |
| 782.01.04 | a second plurality of vanes fixed relative to the enclosure and the spinning | Each of the Accused Products has a second plurality of vanes fixed relative to the enclosure and the spinning member such that the first vanes move with respect to the second vanes, and wherein the second vanes define gaps into which the first vanes extend so that the first and second vanes are interleaved. |

HIGHLY CONFIDENTIAL - AEO

**Infringement of U.S. Patent Nos. 7,546,782 by Dometic's DG3 as Currently Sold and Other Similarly Configured Gyroscopic Stabilization Products Including Substantially the Same Accused Components and Functionality ("Accused Products")**

| '782 Patent | Claim element | Accused Products[1] |
|---|---|---|
| | member such that the first vanes move with respect to the second vanes, the second vanes defining gaps into which the first vanes extend so that the first and second vanes are interleaved; and | For example, as illustrated in the below figure, the second vanes (green) are fixed to the enclosure and relative to the flywheel such that the first vanes (red) move with respect to the second vanes.  Dometic_0001 As illustrated above, the second vanes define gaps into which the first vanes extend so that the first and second vanes are interleaved. |
| 782.01.05 | wherein: the first and second vanes are located adjacent a | In each of the Accused Products, the first and second vanes are located adjacent a bearing that supports the spinning member. For example, as illustrated in the below figures, the first vanes (red) and second vanes (green) are located adjacent a bearing (blue) that supports the spinning member (yellow). |

HIGHLY CONFIDENTIAL - AEO

**Infringement of U.S. Patent Nos. 7,546,782 by Dometic's DG3 as Currently Sold and Other Similarly Configured Gyroscopic Stabilization Products Including Substantially the Same Accused Components and Functionality ("Accused Products")**

| '782 Patent | Claim element | Accused Products[1] |
|---|---|---|
| | bearing that supports the spinning member, |  Dometic_000148. |

HIGHLY CONFIDENTIAL - AEO

**Infringement of U.S. Patent Nos. 7,546,782 by Dometic's DG3 as Currently Sold and Other Similarly Configured Gyroscopic Stabilization Products Including Substantially the Same Accused Components and Functionality ("Accused Products")**

| '782 Patent | Claim element | Accused Products[1] |
|---|---|---|
| | |  First Plurality of Vanes / Sp me / cond Plurality of Vanes / Enclosure<br><br>Dometic_000148. |
| 782.01.06 | the bearing has an inner race and an outer race, | In each of the Accused Products, the bearing has an inner race and an outer race.<br><br>For example, as illustrated in the below figure, the bearing has an inner race (i.e. closer to the flywheel and spinning with the flywheel) (blue) and an outer race (i.e. further from the flywheel and not spinning with the flywheel) (purple). |

HIGHLY CONFIDENTIAL - AEO

**Infringement of U.S. Patent Nos. 7,546,782 by Dometic's DG3 as Currently Sold and Other Similarly Configured Gyroscopic Stabilization Products Including Substantially the Same Accused Components and Functionality ("Accused Products")**

| '782 Patent | Claim element | Accused Products[1] |
|---|---|---|
| | | First Plurality of Vanes<br><br>Sp... me...      ond Plurality of Vanes<br><br>Enclosure<br><br>Bearing Inner Race<br><br>Bearing Outer Race<br><br>Dometic_000148. |
| 782.01.07 | the first vanes and inner race are attached to the spinning member so heat flows by conduction from the inner race to the first vanes and from the | In each of the Accused Products, the first vanes and inner race are attached to the spinning member so heat flows by conduction from the inner race to the first vanes and from the spinning member to the first vanes.<br><br>For example, as illustrated in the below figure, the first vanes (red) and the inner race (blue) are attached to the spinning member (yellow). |

HIGHLY CONFIDENTIAL - AEO

**Infringement of U.S. Patent Nos. 7,546,782 by Dometic's DG3 as Currently Sold and Other Similarly Configured Gyroscopic Stabilization Products Including Substantially the Same Accused Components and Functionality ("Accused Products")**

| '782 Patent | Claim element | Accused Products[1] |
|---|---|---|
| | spinning member to the first vanes, | <br><br>Dometic_000148.<br><br>The metals used to form the bearing inner race, the first vanes, and the spinning member are heat conductive. Heat generated at the bearing inner race and the spinning member will flow to the first vanes via conduction.<br><br>In the originally sold design of DG3 (described in a separate chart), the DG3 purposefully included vanes attached to the flywheel and vanes attached to the enclosure that were intended to define a heat path for transferring heat from the bearing race adjacent the flywheel to the exterior. It appears from the limited number of documents recently provided that Dometic's modifications were designed to maintain this heat path to the exterior. |
| 782.01.08 | the outer race is attached to | In each of the Accused Products, the outer race is attached to the enclosure. |

HIGHLY CONFIDENTIAL - AEO

**Infringement of U.S. Patent Nos. 7,546,782 by Dometic's DG3 as Currently Sold and Other Similarly Configured Gyroscopic Stabilization Products Including Substantially the Same Accused Components and Functionality ("Accused Products")**

| '782 Patent | Claim element | Accused Products[1] |
|---|---|---|
| | the enclosure, and | For example, as illustrated in the below figure, the outer race (purple) is attached to the enclosure and remains stationary, while the inner race (blue) spins with the spinning member (yellow).<br><br><br><br>Dometic_000148. |
| 782.01.09 | the inner race, spinning member, first vanes and second vanes are sized and positioned so that heat from the inner race of the bearing | In each of the Accused Products, the inner race, spinning member, first vanes and second vanes are sized and positioned so that heat from the inner race of the bearing flows by solid conduction from the inner race to the spinning member and to the first vanes, by solid conduction from the spinning member to the first vanes, and by gaseous conduction and convection from the first vanes to the second vanes, and by solid conduction from the second vanes to the exterior of the enclosure.<br><br>As noted above, the metals used to form the bearing inner race, the first vanes, and the spinning member are heat conductive. Heat generated at the bearing inner race and the spinning member will flow to the first vanes via solid conduction. |

HIGHLY CONFIDENTIAL - AEO

**Infringement of U.S. Patent Nos. 7,546,782 by Dometic's DG3 as Currently Sold and Other Similarly Configured Gyroscopic Stabilization Products Including Substantially the Same Accused Components and Functionality ("Accused Products")**

| '782 Patent | Claim element | Accused Products[1] |
|---|---|---|
| | flows by solid conduction from the inner race to the spinning member and to the first vanes, by solid conduction from the spinning member to the first vanes, and by gaseous conduction and convection from the first vanes to the second vanes, and by solid conduction from the second vanes to the exterior | For example, the figures below illustrate how the first (red) and second (green) vanes are positioned in close proximity to one another.<br><br><br><br>Dometic_000148.<br><br>In the originally sold design of the DG3 (described in a separate chart), the DG3 purposefully included vanes attached to the flywheel and vanes attached to the enclosure that were intended to define a heat path for transferring heat from the bearing race adjacent the flywheel to the exterior. It appears from the limited number of documents recently provided that Dometic's modifications were designed to maintain this heat path to the exterior.<br><br>That heat path employed the proximity of the first and second vanes to promote heat transfer by gaseous conduction. Heat energy is passed across this gap through contacting molecules, as well as gaseous convection stemming from air circulation. |

HIGHLY CONFIDENTIAL - AEO

**Infringement of U.S. Patent Nos. 7,546,782 by Dometic's DG3 as Currently Sold and Other Similarly Configured Gyroscopic Stabilization Products Including Substantially the Same Accused Components and Functionality ("Accused Products")**

| '782 Patent | Claim element | Accused Products[1] |
|---|---|---|
| | of the enclosure. | The second vanes are further positioned such that heat flows from the second vanes to the exterior of the enclosure. The metals used to form both the second vanes and the enclosure are heat conductive. Heat transferred to the second vanes will flow via solid conduction though the enclosure to the exterior.<br><br><br><br>Dometic_000148.<br><br>That the heat thus transferred is both significant in quality and/or quantity is further evidenced by the design's inclusion of a glycol coolant loop positioned adjacent to the second vanes (see above). |

14

HIGHLY CONFIDENTIAL - AEO

**Infringement of U.S. Patent Nos. 7,546,782 by Dometic's DG3 as Currently Sold and Other Similarly Configured Gyroscopic Stabilization Products Including Substantially the Same Accused Components and Functionality ("Accused Products")**

| '782 Patent | Claim element | Accused Products[1] |
|---|---|---|
| | | The second vanes are further configured such that heat can be readily transferred from the second vanes to the exterior of the enclosure. The metals used to form both the second vanes and the enclosure are heat conductive. Heat transferred to the second vanes will readily travel though the enclosure to the exterior. Additionally, the second vanes in the Accused Products are configured to transfer heat to a glycol coolant loop that transports heat to the exterior of the enclosure.<br><br><br><br>Dometic_000032.<br><br>To date, Defendant has not provided comprehensive documentation and data relating to the Accused Products, or permitted inspection and testing by Plaintiff. Plaintiff reserves the right to amend and supplement its contentions, in accordance with applicable rules, based on any subsequently discovered facts or positions taken by Defendant. |

HIGHLY CONFIDENTIAL - AEO

**Infringement of U.S. Patent Nos. 7,546,782 by Dometic's DG3 as Currently Sold and Other Similarly Configured Gyroscopic Stabilization Products Including Substantially the Same Accused Components and Functionality ("Accused Products")**

| '782 Patent | Claim element | Accused Products[1] |
|---|---|---|
| 782.02.01 | The apparatus of claim 1 wherein heat transfer between the first and second vanes is primarily by gaseous conduction. | Each of the Accused Products is an apparatus as claimed in claim 1. *See* Claim 1, above.<br><br>In each of the Accused Products, on information and belief, heat transfer between the first and second vanes is primarily by gaseous conduction. To date, Defendant has not provided comprehensive documentation and data relating to the Accused Products, or permitted inspection and testing by Plaintiff. Plaintiff reserves the right to amend and supplement its contentions, in accordance with applicable rules, based on any subsequently discovered facts or positions taken by Defendant.<br><br>Further, as noted by Defendant's marketing materials, the Accused Products also feature "a slower-spinning flywheel" that "run[s] at half the speed that others do." *See* https://www.boatblurb.com/post/dometic-introduces-dg3-gyro-stabilization-system-at-mibs; https://tradeonlytoday.com/post-type-feature/eric-fetchko-q-a/. Reduced speeds reduce gas flow which, on information and belief, reduces gaseous convection relative to conduction. |
| 782.03.01 | The apparatus of claim 1 wherein the first and second vanes have closely spaced exposed surfaces across which heat is transferred. | Each of the Accused Products is an apparatus as claimed in claim 1. *See* Claim 1, above.<br><br>As noted above, the first and second vanes are in close proximity such that substantial heat is transferred from the first vanes to the second vanes. The first and second vanes have closely spaced exposed surfaces across which heat is transferred.<br><br>To date, Defendant has not provided comprehensive documentation and data relating to the Accused Products, or permitted inspection and testing by Plaintiff. Plaintiff reserves the right to amend and supplement its contentions, in accordance with applicable rules, based on any subsequently discovered facts or positions taken by Defendant. |
| 782.06.01 | The apparatus of claim 1 wherein the | Each of the Accused Products is an apparatus as claimed in claim 1. *See* Claim 1, above. In each of the Accused Products, the spinning member is a flywheel and the flywheel and enclosure are part of gyroscopic roll stabilizer for a boat. |

**HIGHLY CONFIDENTIAL - AEO**

**Infringement of U.S. Patent Nos. 7,546,782 by Dometic's DG3 as Currently Sold and Other Similarly Configured Gyroscopic Stabilization Products Including Substantially the Same Accused Components and Functionality ("Accused Products")**

| '782 Patent | Claim element | Accused Products[1] |
|---|---|---|
| | spinning member is a flywheel and the flywheel and enclosure are part of gyroscopic roll stabilizer for a boat. | For example, Defendant's marketing and promotional materials explain that the Accused Products use a "high-speed flywheel" as part of a "gyroscopic stabilizer … to decrease the roll motion of a boat." *See, e.g.,* Dometic_000049 ("The gyroscopic stabilizer (gyro) uses the principles of rotational motion and angular momentum to decrease the **roll motion of a boat** or yacht, improving stability and comfort for passengers and crew. At the core of the gyroscopic stabilizer is a high-speed flywheel mounted within a gimbal system, which rotates around an axis perpendicular to the boat centerline. When the boat rolls, the stabilizer's control system senses the motion and rotates the gimbal, which applies a torque opposite the direction of the boat's roll. This dynamic counteraction **reduces the roll motion** and results in a smoother ride."); *see also,* the below figures. |

17

HIGHLY CONFIDENTIAL - AEO

**Infringement of U.S. Patent Nos. 7,546,782 by Dometic's DG3 as Currently Sold and Other Similarly Configured Gyroscopic Stabilization Products Including Substantially the Same Accused Components and Functionality ("Accused Products")**

| '782 Patent | Claim element | Accused Products[1] |
|---|---|---|
| | |  Dometic_000014. |

HIGHLY CONFIDENTIAL - AEO

**Infringement of U.S. Patent Nos. 7,546,782 by Dometic's DG3 as Currently Sold and Other Similarly Configured Gyroscopic Stabilization Products Including Substantially the Same Accused Components and Functionality ("Accused Products")**

| '782 Patent | Claim element | Accused Products[1] |
|---|---|---|
| | |  Dometic_000015. |

19

HIGHLY CONFIDENTIAL - AEO

**Infringement of U.S. Patent Nos. 7,546,782 by Dometic's DG3 as Currently Sold and Other Similarly Configured Gyroscopic Stabilization Products Including Substantially the Same Accused Components and Functionality ("Accused Products")**

| '782 Patent | Claim element | Accused Products[1] |
|---|---|---|
| | | Dometic_000062.<br><br>To date, Defendant has not provided comprehensive documentation and data relating to the Accused Products, or permitted inspection and testing by Plaintiff. Plaintiff reserves the right to amend and supplement its contentions, in accordance with applicable rules, based on any subsequently discovered facts or positions taken by Defendant. |
| 782.07.01 | The apparatus of claim 1 further comprising a | Each of the Accused Products is an apparatus as claimed in claim 1. *See* Claim 1, above.<br><br>Each of the Accused Products has a heat sink to which heat flows from the second vanes. |

HIGHLY CONFIDENTIAL - AEO

**Infringement of U.S. Patent Nos. 7,546,782 by Dometic's DG3 as Currently Sold and Other Similarly Configured Gyroscopic Stabilization Products Including Substantially the Same Accused Components and Functionality ("Accused Products")**

| '782 Patent | Claim element | Accused Products[1] |
|---|---|---|
| | heat sink to which heat flows from the second vanes. | One example of such a heat sink, the Accused Products include a glycol coolant loop that runs adjacent to the second vanes and to which heat flows from the second vanes. Heat is then transferred to a titanium heat exchanger whereby heat is transferred to a raw water coolant loop. The glycol coolant loop, the raw water coolant loop and the titanium heat exchanger each (individually and collectively) constitute a heat sink to which heat flows from the second vanes. *See, e.g.*, the below figures.<br><br><br><br>Dometic_000020. |

HIGHLY CONFIDENTIAL - AEO

**Infringement of U.S. Patent Nos. 7,546,782 by Dometic's DG3 as Currently Sold and Other Similarly Configured Gyroscopic Stabilization Products Including Substantially the Same Accused Components and Functionality ("Accused Products")**

| '782 Patent | Claim element | Accused Products[1] |
|---|---|---|
| | | <br>Dometic_000024. |

HIGHLY CONFIDENTIAL - AEO

**Infringement of U.S. Patent Nos. 7,546,782 by Dometic's DG3 as Currently Sold and Other Similarly Configured Gyroscopic Stabilization Products Including Substantially the Same Accused Components and Functionality ("Accused Products")**

| '782 Patent | Claim element | Accused Products[1] |
|---|---|---|
|  |  | <br>Dometic_000025. |

23

**HIGHLY CONFIDENTIAL - AEO**

**Infringement of U.S. Patent Nos. 7,546,782 by Dometic's DG3 as Currently Sold and Other Similarly Configured Gyroscopic Stabilization Products Including Substantially the Same Accused Components and Functionality ("Accused Products")**

| '782 Patent | Claim element | Accused Products[1] |
|---|---|---|
| | | <br><br><br><br><br><br><br><br>Dometic_000026. |

24

HIGHLY CONFIDENTIAL - AEO

**Infringement of U.S. Patent Nos. 7,546,782 by Dometic's DG3 as Currently Sold and Other Similarly Configured Gyroscopic Stabilization Products Including Substantially the Same Accused Components and Functionality ("Accused Products")**

| '782 Patent | Claim element | Accused Products[1] |
|---|---|---|
| | | Dometic_000027. |

HIGHLY CONFIDENTIAL - AEO

**Infringement of U.S. Patent Nos. 7,546,782 by Dometic's DG3 as Currently Sold and Other Similarly Configured Gyroscopic Stabilization Products Including Substantially the Same Accused Components and Functionality ("Accused Products")**

| '782 Patent | Claim element | Accused Products[1] |
|---|---|---|
| | | <br><br>Dometic_000062.<br><br>Dometic_000062.<br><br>To date, Defendant has not provided comprehensive documentation and data relating to the Accused Products, or permitted inspection and testing by Plaintiff. Plaintiff reserves the right to amend and |

**HIGHLY CONFIDENTIAL - AEO**

**Infringement of U.S. Patent Nos. 7,546,782 by Dometic's DG3 as Currently Sold and Other Similarly Configured Gyroscopic Stabilization Products Including Substantially the Same Accused Components and Functionality ("Accused Products")**

| '782 Patent | Claim element | Accused Products[1] |
|---|---|---|
| | | supplement its contentions, in accordance with applicable rules, based on any subsequently discovered facts or positions taken by Defendant. |
| 782.09.01 | The apparatus of claim 1 wherein the gas has a molecular mean free path equal to or less than the distance between the first and second vanes. | Each of the Accused Products is an apparatus as claimed in claim 1. *See* Claim 1, above. In addition, on information and belief, the gas has a molecular mean free path equal to or less than the distance between the first and second vanes.<br><br>To date, Defendant has not provided comprehensive documentation and data relating to the Accused Products, or permitted inspection and testing by Plaintiff. Plaintiff reserves the right to amend and supplement its contentions, in accordance with applicable rules, based on any subsequently discovered facts or positions taken by Defendant. |